| | | |
|---|---|---|
| Defendant: | **Simplehuman, LLC** | |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** | |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** | |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601754IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601747 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601747IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601748 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601748IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601749 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601749IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601750 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601750IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601751 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601751IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601752 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601752IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601753 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601730IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601757IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601761 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601760IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601760 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601759IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601759 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601753IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601758 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601754 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601757 | 11/17/2022 | $30.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601756IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601756 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601755IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601755 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601745IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601758IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601734 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601746IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601737 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601736IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601736 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601735IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601738 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601734IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601738IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601733IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601733 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601732IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601732 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601731IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601667 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601735 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601742 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601762IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601745 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601744IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601744 | 11/17/2022 | $61.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601743IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601737IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601742IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601746 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601741IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601741 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601740IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601740 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601739IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601739 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601743 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601781IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601778 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601784IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601784 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601783IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601783 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601785IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601782 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601786 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601781 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601780IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601780 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601779IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601779 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601761IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601782IV2 | 11/17/2022 | ($153.90) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601789IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601793 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601792IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601792 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601791IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601791 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601785 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601790 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601777IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601789 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601788IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601788 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601787IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601787 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601786IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601790IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601765IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601778IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601768IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601768 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601767IV2 | 11/17/2022 | ($153.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601767 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601769IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601766 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601770 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601765 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601764IV2 | 11/17/2022 | ($123.12) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601764 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601763IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601763 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601730 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601766IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601773IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601777 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601776IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601776 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601775IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601775 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601769 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601774 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601762 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601773 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601772IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601772 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601771IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601771 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601770IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601774IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601691 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601683IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601684 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601684IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601685 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601685IV2 | 11/17/2022 | ($507.30) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601686 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601686IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601687 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601687IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601688 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601688IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601689 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601689IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601731 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601694 | 11/17/2022 | $184.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601697IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601697 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601696IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601696 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601695IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601690 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601694IV2 | 11/17/2022 | ($184.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601690IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601693IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601693 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601692IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601692 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601691IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601682 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601695 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601670IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601683 | 11/17/2022 | $507.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601673IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601673 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601672IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601672 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601674IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601671 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601675 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601670 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601669IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601669 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601668IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601668 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601921 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601671IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601678IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601699 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601681IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601681 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601680IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601680 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601674 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601679 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601682IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601678 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601677IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601677 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601676IV2 | 11/17/2022 | ($507.30) |

Transferring Prince Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601676 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601675IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601679IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601718 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601714IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601721 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601720IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601720 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601719IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601722 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601718IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601722IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601717IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601717 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601716IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601716 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601715IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601698 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601719 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601726 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601729IV2 | 11/17/2022 | ($153.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601729 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601728IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601728 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601727IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601721IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601726IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601714 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601725IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601725 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601724IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601724 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601723IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601723 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601727 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601702 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601715 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601705 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601704IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601704 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601703IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601706 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601702IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601706IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601701IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601701 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601700IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601700 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601699IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601794IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601703 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601710 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601713IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601713 | 11/17/2022 | $61.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601712IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601712 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601711IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601705IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601710IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601698IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601709IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601709 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601708IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601708 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601707IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601707 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601711 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601882 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601874IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601875 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601875IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601876 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601876IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601877 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601877IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601878 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601878IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601879 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601879IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601880 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601880IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601793IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601885 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601888IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601888 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601887IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601887 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601886IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601881 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601885IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601881IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601884IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601884 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601883IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601883 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601882IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601873 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601886 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601861IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601874 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601864IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601864 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601863IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601863 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601865IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601862 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601866 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601861 | 11/17/2022 | $30.78 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601860IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601860 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601859IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601859 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601858IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601862IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601869IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601890 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601872IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601872 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601871IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601871 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601865 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601870 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601873IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601869 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601868IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601868 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601867IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601867 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601866IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601870IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601909 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601905IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601912 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601911IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601911 | 11/17/2022 | $30.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601910IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601913 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601909IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601913IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601908IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601908 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601907IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601907 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601906IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601889 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601910 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601917 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1496143R | 3/30/2022 | $233.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601920 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601919IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601919 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601918IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601912IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601917IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601905 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601916IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601916 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601915IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601915 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601914IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601914 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601918 | 11/17/2022 | $30.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601893 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601906 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601896 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601895IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601895 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601894IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601897 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601893IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601897IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601892IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601892 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601891IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601891 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601890IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601857 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601894 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601901 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601904IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601904 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601903IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601903 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601902IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601896IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601901IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601889IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601900IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601900 | 11/17/2022 | $30.78 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601899IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601899 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601898IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601898 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601902 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601813IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601810 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601816IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601816 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601815IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601815 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601817IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601814 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601818 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601813 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601812IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601812 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601811IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601811 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601825IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601814IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601821IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601858 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601824IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601824 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601823IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601823 | 11/17/2022 | $92.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601817 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601822 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601809IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601821 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601820IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601820 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601819IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601819 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601818IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601822IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601797IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601810IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601800IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601800 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601799IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601799 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601801IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601798 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601802 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601797 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601796IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601796 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601795IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601795 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601666IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601798IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601805IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601809 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601808IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601808 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601807IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601807 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601801 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601806 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601826 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601805 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601804IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601804 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601803IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601803 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601802IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601806IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601845IV2 | 11/17/2022 | ($492.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601842 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601848IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601848 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601847IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601847 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601849IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601846 | 11/17/2022 | $646.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601850 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601845 | 11/17/2022 | $492.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601844IV2 | 11/17/2022 | ($1,231.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601844 | 11/17/2022 | $1,231.20 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601843IV2 | 11/17/2022 | ($184.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601843 | 11/17/2022 | $184.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601825 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601846IV2 | 11/17/2022 | ($646.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601853IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601794 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601856IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601856 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601855IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601855 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601849 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601854 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601841IV2 | 11/17/2022 | ($184.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601853 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601852IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601852 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601851IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601851 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601850IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601854IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601829IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601842IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601832IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601832 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601831IV2 | 11/17/2022 | ($153.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601831 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601833IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601830 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601834 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601829 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601828IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601828 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601827IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601827 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601826IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601830IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601837IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601841 | 11/17/2022 | $184.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601840IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601840 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601839IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601839 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601833 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601838 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601857IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601837 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601836IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601836 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601835IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601835 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601834IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601838IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601144 | 11/12/2022 | $4,105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600831 | 11/12/2022 | $130.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600872 | 11/12/2022 | $470.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600940 | 11/12/2022 | $2,697.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600940CS2 | 11/12/2022 | ($62.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600947 | 11/12/2022 | $3,431.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600952 | 11/12/2022 | $2,808.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600953 | 11/12/2022 | $2,773.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600966 | 11/12/2022 | $3,507.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600971 | 11/12/2022 | $1,314.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600971122 | 11/12/2022 | ($133.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601022 | 11/12/2022 | $1,992.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601022CS2 | 11/12/2022 | ($48.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601067 | 11/12/2022 | $1,728.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600173IV2 | 11/12/2022 | ($207.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601205 | 11/12/2022 | $3,522.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601243 | 11/12/2022 | $1,369.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601238CS2 | 11/12/2022 | ($34.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601238 | 11/12/2022 | $3,120.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601216CS2 | 11/12/2022 | ($185.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601216 | 11/12/2022 | $1,774.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601100 | 11/12/2022 | $2,597.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601205CS2 | 11/12/2022 | ($85.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601130 | 11/12/2022 | $1,268.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601201 | 11/12/2022 | $1,394.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601200 | 11/12/2022 | $1,444.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601197 | 11/12/2022 | $1,656.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601176 | 11/12/2022 | $1,227.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601148 | 11/12/2022 | $3,527.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600790 | 11/12/2022 | $470.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601211 | 11/12/2022 | $1,518.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600339 | 11/12/2022 | $346.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600822 | 11/12/2022 | $130.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600428 | 11/12/2022 | $222.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600413 | 11/12/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600409 | 11/12/2022 | $240.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600393 | 11/12/2022 | $270.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600478 | 11/12/2022 | $120.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600362 | 11/12/2022 | $191.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600511 | 11/12/2022 | $290.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600242 | 11/12/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600238 | 11/12/2022 | $89.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600228 | 11/12/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600207 | 11/12/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600202CS2 | 11/12/2022 | ($218.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601667IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600384 | 11/12/2022 | $191.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600630 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601257 | 11/12/2022 | $1,227.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600781 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600754 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600681 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600673 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600471 | 11/12/2022 | $120.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600655 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600798 | 11/12/2022 | $261.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600626 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600612 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600589 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600585 | 11/12/2022 | $130.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600560 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600511CS2 | 11/12/2022 | ($163.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600656 | 11/12/2022 | $261.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601527 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601523IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601530 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601529IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601529 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601528IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601531 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601527IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601531IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601526IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601526 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601525IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601525 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601524IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601244 | 11/12/2022 | $4,632.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601528 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601535 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601538IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601538 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601537IV2 | 11/17/2022 | ($507.30) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601537 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601536IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601530IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601535IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601523 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601534IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601534 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601533IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601533 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601532IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601532 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601536 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601340 | 11/12/2022 | $3,406.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601524 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601397 | 11/12/2022 | $2,284.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601392 | 11/12/2022 | $1,298.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601387 | 11/12/2022 | $2,713.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601386 | 11/12/2022 | $2,125.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601421 | 11/12/2022 | $1,619.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601340CS2 | 11/12/2022 | ($43.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601423 | 11/12/2022 | $1,412.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601332 | 11/12/2022 | $2,713.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601321 | 11/12/2022 | $1,549.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601272 | 11/12/2022 | $2,336.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601262 | 11/12/2022 | $1,235.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601261 | 11/12/2022 | $3,256.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600173 | 11/12/2022 | $207.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601373 | 11/12/2022 | $933.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601459 | 11/12/2022 | $1,903.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601522IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601522 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601508CS2 | 11/12/2022 | ($2,855.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601508 | 11/12/2022 | $4,259.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601500 | 11/12/2022 | $2,668.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601397CS2 | 11/12/2022 | ($93.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601465 | 11/12/2022 | $1,926.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601251 | 11/12/2022 | $2,964.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601455 | 11/12/2022 | $1,477.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601451CS2 | 11/12/2022 | ($185.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601451 | 11/12/2022 | $3,732.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601437 | 11/12/2022 | $1,975.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601435CS2 | 11/12/2022 | ($139.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601435 | 11/12/2022 | $2,092.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601466 | 11/12/2022 | $779.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598448IV2 | 10/21/2022 | ($157.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597765IV2 | 10/4/2022 | ($256.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV15977RP | 10/6/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597848R | 10/7/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597874 | 10/4/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597874562 | 10/4/2022 | ($137.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV15978RP | 10/4/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598014 | 10/25/2022 | $220.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598014IV2 | 10/25/2022 | ($220.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598158 | 10/21/2022 | $2,223.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598351 | 10/25/2022 | $340.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598351IV2 | 10/25/2022 | ($340.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598371 | 10/21/2022 | $491.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598410 | 10/24/2022 | $230.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600202 | 11/12/2022 | $399.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598600 | 10/21/2022 | $1,109.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598636 | 10/21/2022 | $1,324.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598611122 | 10/25/2022 | ($61.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598611 | 10/25/2022 | $523.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598609IV2 | 10/21/2022 | ($694.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598609 | 10/21/2022 | $694.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598410IV2 | 10/24/2022 | ($230.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598606 | 10/25/2022 | $412.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598448 | 10/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598564IV2 | 10/21/2022 | ($156.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598564 | 10/21/2022 | $156.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598511122 | 10/24/2022 | ($9.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598511 | 10/24/2022 | $1,151.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598460 | 10/21/2022 | $228.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597688 | 10/6/2022 | $194.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598606IV2 | 10/25/2022 | ($412.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1527260R | 7/27/2022 | $65.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597765 | 10/4/2022 | $256.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1596752 | 9/21/2022 | $931.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1589935R | 5/25/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1581094R | 3/22/2022 | $51.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1580850R | 3/24/2022 | $55.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1596797 | 9/21/2022 | $728.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1579250R | 3/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1596797CS2 | 9/21/2022 | ($41.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1523312R | 7/16/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV152061R1 | 7/6/2022 | $57.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1518289R | 6/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1511596R | 5/13/2022 | $53.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1509995R | 5/10/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1497214R | 3/30/2022 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1580686R | 3/23/2022 | $92.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597473IV2 | 10/4/2022 | ($131.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598938 | 10/27/2022 | $235.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597679R | 10/7/2022 | $397.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597607IV2 | 10/4/2022 | ($428.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597607 | 10/4/2022 | $428.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV15975RP | 10/6/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1596752CS2 | 9/21/2022 | ($93.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597485 | 10/4/2022 | $219.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597688IV2 | 10/6/2022 | ($194.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597473 | 10/4/2022 | $131.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV15973RP | 10/7/2022 | $49.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597190R | 9/21/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597013R | 9/21/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1596932CS2 | 9/23/2022 | ($93.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1596932 | 9/23/2022 | $413.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1597485IV2 | 10/4/2022 | ($219.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599797 | 11/12/2022 | $186.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599582 | 11/12/2022 | $664.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599878 | 11/12/2022 | $323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599862 | 11/12/2022 | $551.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599848 | 11/12/2022 | $805.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599839 | 11/12/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599899 | 11/12/2022 | $1,019.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599810 | 11/12/2022 | $400.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599944 | 11/12/2022 | $277.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599793 | 11/12/2022 | $788.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599735 | 11/12/2022 | $551.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599680 | 11/12/2022 | $277.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599644 | 11/12/2022 | $1,111.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599617 | 11/12/2022 | $537.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598905 | 10/27/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599810CS2 | 11/12/2022 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600068 | 11/12/2022 | $1,282.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600170 | 11/12/2022 | $327.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600157 | 11/12/2022 | $418.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600150IV2 | 11/12/2022 | ($300.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600150 | 11/12/2022 | $300.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600147 | 11/12/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599884 | 11/12/2022 | $541.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600085 | 11/12/2022 | $432.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599549 | 11/12/2022 | $592.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600034IV2 | 11/12/2022 | ($207.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600034 | 11/12/2022 | $207.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600021 | 11/12/2022 | $210.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599986CS2 | 11/12/2022 | ($322.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599986 | 11/12/2022 | $492.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599954 | 11/12/2022 | $537.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1600127 | 11/12/2022 | $150.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599040 | 10/27/2022 | $470.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599585 | 11/12/2022 | $463.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599147 | 10/27/2022 | $486.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599074IV2 | 10/27/2022 | ($993.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599074 | 10/27/2022 | $993.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599048IV2 | 10/27/2022 | ($238.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599149 | 10/27/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599040IV2 | 10/27/2022 | ($470.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599149IV2 | 10/27/2022 | ($414.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599026IV2 | 10/27/2022 | ($226.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599026 | 10/27/2022 | $226.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598968IV2 | 10/27/2022 | ($48.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598968 | 10/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598938IV2 | 10/27/2022 | ($235.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601540 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599048 | 10/27/2022 | $238.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599227 | 10/27/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599515 | 11/12/2022 | $636.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599501 | 11/12/2022 | $537.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599479 | 11/12/2022 | $450.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599455 | 11/12/2022 | $573.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599451 | 11/12/2022 | $400.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599147IV2 | 10/27/2022 | ($486.40) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599272 | 10/27/2022 | $598.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1598905IV2 | 10/27/2022 | ($56.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599222IV2 | 10/27/2022 | ($66.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599222 | 10/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599183IV2 | 10/27/2022 | ($591.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599183 | 10/27/2022 | $591.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599169IV2 | 10/27/2022 | ($160.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599169 | 10/27/2022 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1599272IV2 | 10/27/2022 | ($598.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601627IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601620 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601620IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601621 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601621IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601622 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601622IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601623 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601623IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601624 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601624IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601625 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601625IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601626 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601539 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601630IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601634 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601633IV2 | 11/17/2022 | ($338.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601633 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601632IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601632 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601626IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601631 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601627 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601630 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601629IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601629 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601628IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601628 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601618IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601631IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601607 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601619IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601610 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601609IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601609 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601608IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601611 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601607IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601611IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601606IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601606 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601605IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601605 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601604IV2 | 11/17/2022 | ($338.20) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601604 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601608 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601615 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601635IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601618 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601617IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601617 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601616IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601610IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601615IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601619 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601614IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601614 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601613IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601613 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601612IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601612 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601616 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601654IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601651 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601657IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601657 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601656IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601656 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601658IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601655 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601659 | 11/17/2022 | $507.30 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601654 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601653IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601653 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601652IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601652 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601634IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601655IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601662IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601666 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601665IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601665 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601664IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601664 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601658 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601663 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601650IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601662 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601661IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601661 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601660IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601660 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601659IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601663IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601638IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601651IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601641IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601641 | 11/17/2022 | $507.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601640IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601640 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601642IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601639 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601643 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601638 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601637IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601637 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601636IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601636 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601602IV2 | 11/17/2022 | ($1,014.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601639IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601646IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601650 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601649IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601649 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601648IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601648 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601642 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601647 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601635 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601646 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601645IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601645 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601644IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601644 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601643IV2 | 11/17/2022 | ($338.20) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601647IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601559 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601555IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601562 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601561IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601561 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601560IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601563 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601559IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601563IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601558IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601558 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601557IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601557 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601556IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601571 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601560 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601567 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601603IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601570 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601569IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601569 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601568IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601562IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601567IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601555 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601566IV2 | 11/17/2022 | ($338.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601566 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601565IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601565 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601564IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601564 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601568 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601543 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601556 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601546 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601545IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601545 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601544IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601547 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601543IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601547IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601542IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601542 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601541IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601541 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601540IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601921IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601544 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601551 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601554IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601554 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601553IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601553 | 11/17/2022 | $507.30 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601552IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601546IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601551IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601571IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601550IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601550 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601549IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601549 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601548IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601548 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601552 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601591 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601587IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601594 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601593IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601593 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601592IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601595 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601591IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601595IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601590IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601590 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601589IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601589 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601588IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601570IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601592 | 11/17/2022 | $169.10 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601599 | 11/17/2022 | $1,183.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601539IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601602 | 11/17/2022 | $1,014.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601601IV2 | 11/17/2022 | ($2,536.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601601 | 11/17/2022 | $2,536.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601600IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601594IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601599IV2 | 11/17/2022 | ($1,183.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601587 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601598IV2 | 11/17/2022 | ($1,691.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601598 | 11/17/2022 | $1,691.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601597IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601597 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601596IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601596 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601600 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601575 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601588 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601578 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601577IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601577 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601576IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601579 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601575IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601579IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601574IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601574 | 11/17/2022 | $169.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601573IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601573 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601572IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601572 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601576 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601583 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601586IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601586 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601585IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601585 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601584IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601578IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601583IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601603 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601582IV2 | 11/17/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601582 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601581IV2 | 11/17/2022 | ($169.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601581 | 11/17/2022 | $169.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601580IV2 | 11/17/2022 | ($507.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601580 | 11/17/2022 | $507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601584 | 11/17/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602263IV2 | 11/17/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602256 | 11/17/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602256IV2 | 11/17/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602257 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602257IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602258 | 11/17/2022 | $176.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602258IV2 | 11/17/2022 | ($176.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602259 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602259IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602260 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602260IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602261 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602261IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602262 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602239IV2 | 11/17/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602266IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602270 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602269IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602269 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602268IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602268 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602262IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602267 | 11/17/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602263 | 11/17/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602266 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602265IV2 | 11/17/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602265 | 11/17/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602264IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602264 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602254IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602267IV2 | 11/17/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602243 | 11/17/2022 | $607.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602255IV2 | 11/17/2022 | ($498.75) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602246 | 11/17/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602245IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602245 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602244IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602247 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602243IV2 | 11/17/2022 | ($607.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602247IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602242IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602242 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602241IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602241 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602240IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602176 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602244 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602251 | 11/17/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602271IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602254 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602253IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602253 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602252IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602246IV2 | 11/17/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602251IV2 | 11/17/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602255 | 11/17/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602250IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602250 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602249IV2 | 11/17/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602249 | 11/17/2022 | $400.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602248IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602248 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602252 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602290IV2 | 11/17/2022 | ($269.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602287 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602293IV2 | 11/17/2022 | ($675.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602293 | 11/17/2022 | $675.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602292IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602292 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602294IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602291 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602295 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602290 | 11/17/2022 | $269.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602289IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602289 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602288IV2 | 11/17/2022 | ($766.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602288 | 11/17/2022 | $766.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602270IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602291IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602298IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602302 | 11/26/2022 | $75,080.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602301IV2 | 11/23/2022 | ($40,629.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602301 | 11/23/2022 | $40,629.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602300IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602300 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602294 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602299 | 11/17/2022 | $324.90 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602286IV2 | 11/17/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602298 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602297IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602297 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602296IV2 | 11/17/2022 | ($487.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602296 | 11/17/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602295IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602299IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602274IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602287IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602277IV2 | 11/17/2022 | ($689.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602277 | 11/17/2022 | $689.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602276IV2 | 11/17/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602276 | 11/17/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602278IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602275 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602279 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602274 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602273IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602273 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602272IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602272 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602239 | 11/17/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602275IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602282IV2 | 11/17/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602286 | 11/17/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602285IV2 | 11/17/2022 | ($418.95) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602285 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602284IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602284 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602278 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602283 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602271 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602282 | 11/17/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602281IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602281 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602280IV2 | 11/17/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602280 | 11/17/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602279IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602283IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602200 | 11/17/2022 | $175.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602192IV2 | 11/17/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602193 | 11/17/2022 | $175.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602193IV2 | 11/17/2022 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602194 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602194IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602195 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602195IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602196 | 11/17/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602196IV2 | 11/17/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602197 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602197IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602198 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602198IV2 | 11/17/2022 | ($94.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602240 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602203 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602206IV2 | 11/17/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602206 | 11/17/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602205IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602205 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602204IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602199 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602203IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602199IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602202IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602202 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602201IV2 | 11/17/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602201 | 11/17/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602200IV2 | 11/17/2022 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602191 | 11/17/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602204 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602179IV2 | 11/17/2022 | ($574.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602192 | 11/17/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602182IV2 | 11/17/2022 | ($755.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602182 | 11/17/2022 | $755.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602181IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602181 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602183IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602180 | 11/17/2022 | $765.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602184 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602179 | 11/17/2022 | $574.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602178IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602178 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602177IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602177 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601920IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602180IV2 | 11/17/2022 | ($765.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602187IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602208 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602190IV2 | 11/17/2022 | ($480.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602190 | 11/17/2022 | $480.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602189IV2 | 11/17/2022 | ($574.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602189 | 11/17/2022 | $574.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602183 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602188 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602191IV2 | 11/17/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602187 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602186IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602186 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602185IV2 | 11/17/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602185 | 11/17/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602184IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602188IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602227 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602223IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602230 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602229IV2 | 11/17/2022 | ($165.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602229 | 11/17/2022 | $165.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602228IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602231 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602227IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602231IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602226IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602226 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602225IV2 | 11/17/2022 | ($349.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602225 | 11/17/2022 | $349.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602224IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602207 | 11/17/2022 | $242.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602228 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602235 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602238IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602238 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602237IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602237 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602236IV2 | 11/17/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602230IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602235IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602223 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602234IV2 | 11/17/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602234 | 11/17/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602233IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602233 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602232IV2 | 11/17/2022 | ($589.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602232 | 11/17/2022 | $589.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602236 | 11/17/2022 | $595.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602211 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602224 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602214 | 11/17/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602213IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602213 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602212IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602215 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602211IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602215IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602210IV2 | 11/17/2022 | ($657.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602210 | 11/17/2022 | $657.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602209IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602209 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602208IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602305 | 11/26/2022 | $38,436.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602212 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602219 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602222IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602222 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602221IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602221 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602220IV2 | 11/17/2022 | ($82.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602214IV2 | 11/17/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602219IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602207IV2 | 11/17/2022 | ($242.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602218IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602218 | 11/17/2022 | $324.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602217IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602217 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602216IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602216 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602220 | 11/17/2022 | $82.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602394 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602386IV2 | 11/22/2022 | ($158.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602387 | 11/22/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602387IV2 | 11/22/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602388 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602388IV2 | 11/22/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602389 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602389IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602390 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602390IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602391 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602391IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602392 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602392IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602303 | 11/25/2022 | $38,436.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602397 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602400IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602400 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602399IV2 | 11/22/2022 | ($589.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602399 | 11/22/2022 | $589.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602398IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602393 | 11/22/2022 | $188.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602397IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602393IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602396IV2 | 11/22/2022 | ($81.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602396 | 11/22/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602395IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602395 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602394IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602385 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602398 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602373IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602386 | 11/22/2022 | $158.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602376IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602376 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602375IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602375 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602377IV2 | 11/22/2022 | ($765.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602374 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602378 | 11/22/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602373 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602372IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602372 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602371IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602371 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602370IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602374IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602381IV2 | 11/22/2022 | ($657.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602402 | 11/22/2022 | $324.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602384IV2 | 11/22/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602384 | 11/22/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602383IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602383 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602377 | 11/22/2022 | $765.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602382 | 11/22/2022 | $689.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602385IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602381 | 11/22/2022 | $657.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602380IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602380 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602379IV2 | 11/22/2022 | ($487.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602379 | 11/22/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602378IV2 | 11/22/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602382IV2 | 11/22/2022 | ($689.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602421 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602417IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602424 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602423IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602423 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602422IV2 | 11/22/2022 | ($82.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602425 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602421IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602425IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602420IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602420 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602419IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602419 | 11/22/2022 | $170.05 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602418IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602401 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602422 | 11/22/2022 | $82.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602429 | 11/22/2022 | $339.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602432IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602432 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602431IV2 | 11/22/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602431 | 11/22/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602430IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602424IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602429IV2 | 11/22/2022 | ($339.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602417 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602428IV2 | 11/22/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602428 | 11/22/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602427IV2 | 11/22/2022 | ($574.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602427 | 11/22/2022 | $574.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602426IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602426 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602430 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602405 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602418 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602408 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602407IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602407 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602406IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602409 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602405IV2 | 11/22/2022 | ($407.55) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602409IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602404IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602404 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602403IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602403 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602402IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602369 | 11/22/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602406 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602413 | 11/22/2022 | $748.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602416IV2 | 11/22/2022 | ($20,983.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602416 | 11/22/2022 | $20,983.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602415IV2 | 11/22/2022 | ($2,253.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602415 | 11/22/2022 | $2,253.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602414IV2 | 11/22/2022 | ($748.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602408IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602413IV2 | 11/22/2022 | ($748.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602401IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602412IV2 | 11/22/2022 | ($748.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602412 | 11/22/2022 | $748.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602411IV2 | 11/22/2022 | ($270.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602411 | 11/22/2022 | $270.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602410IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602410 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602414 | 11/22/2022 | $748.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602325IV2 | 11/22/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602322 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602328IV2 | 11/22/2022 | ($324.90) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602328 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602327IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602327 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602329IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602326 | 11/22/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602330 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602325 | 11/22/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602324IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602324 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602323IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602323 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602337IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602326IV2 | 11/22/2022 | ($487.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602333IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602370 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602336IV2 | 11/22/2022 | ($484.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602336 | 11/22/2022 | $484.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602335IV2 | 11/22/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602335 | 11/22/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602329 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602334 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602321IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602333 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602332IV2 | 11/22/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602332 | 11/22/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602331IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602331 | 11/22/2022 | $324.90 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602330IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602334IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602309IV2 | 11/22/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602322IV2 | 11/22/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602312IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602312 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602311IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602311 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602313IV2 | 11/22/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602310 | 11/22/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602314 | 11/22/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602309 | 11/22/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602308IV2 | 11/22/2022 | ($338.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602308 | 11/22/2022 | $338.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602307 | 11/28/2022 | $29,736.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602306 | 11/26/2022 | $38,436.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602175IV2 | 11/17/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602310IV2 | 11/22/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602317IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602321 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602320IV2 | 11/22/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602320 | 11/22/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602319IV2 | 11/22/2022 | ($163.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602319 | 11/22/2022 | $163.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602313 | 11/22/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602318 | 11/22/2022 | $563.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602338 | 11/22/2022 | $683.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602317 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602316IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602316 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602315IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602315 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602314IV2 | 11/22/2022 | ($81.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602318IV2 | 11/22/2022 | ($563.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602357IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602354 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602360IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602360 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602359IV2 | 11/22/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602359 | 11/22/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602361IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602358 | 11/22/2022 | $661.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602362 | 11/22/2022 | $176.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602357 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602356IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602356 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602355IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602355 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602337 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602358IV2 | 11/22/2022 | ($661.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602365IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602304 | 11/28/2022 | $38,436.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602368IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602368 | 11/22/2022 | $324.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602367IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602367 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602361 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602366 | 11/22/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602353IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602365 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602364IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602364 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602363IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602363 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602362IV2 | 11/22/2022 | ($176.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602366IV2 | 11/22/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602341IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602354IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602344IV2 | 11/22/2022 | ($480.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602344 | 11/22/2022 | $480.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602343IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602343 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602345IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602342 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602346 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602341 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602340IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602340 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602339IV2 | 11/22/2022 | ($163.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602339 | 11/22/2022 | $163.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602338IV2 | 11/22/2022 | ($683.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602342IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602349IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602353 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602352IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602352 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602351IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602351 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602345 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602350 | 11/22/2022 | $82.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602369IV2 | 11/22/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602349 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602348IV2 | 11/22/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602348 | 11/22/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602347IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602347 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602346IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602350IV2 | 11/22/2022 | ($82.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602009 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602001IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602002 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602002IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602003 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602003IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602004 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602004IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602005 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602005IV2 | 11/17/2022 | ($61.56) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602006 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602006IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602007 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602007IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601985 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602012 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602015IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602015 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602014IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602014 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602013IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602008 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602012IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602008IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602011IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602011 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602010IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602010 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602009IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602000 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602013 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601988IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602001 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601991IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601991 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601990IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601990 | 11/17/2022 | $30.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601992IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601989 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601993 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601988 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601987IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601987 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601986IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601986 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602176IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601989IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601996IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602017 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601999IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601999 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601998IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601998 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601992 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601997 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602000IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601996 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601995IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601995 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601994IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601994 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601993IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601997IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602036 | 11/17/2022 | $61.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602032IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602039 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602038IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602038 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602037IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602040 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602036IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602040IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602035IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602035 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602034IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602034 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602033IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602016 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602037 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602044 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602047IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602047 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602046IV2 | 11/17/2022 | ($153.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602046 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602045IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602039IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602044IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602032 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602043IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602043 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602042IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602042 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602041IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602041 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602045 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602020 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602033 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602023 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602022IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602022 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602021IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602024 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602020IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602024IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602019IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602019 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602018IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602018 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602017IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601984IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602021 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602028 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602031IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602031 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602030IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602030 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602029IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602023IV2 | 11/17/2022 | ($61.56) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602028IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602016IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602027IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602027 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602026IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602026 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602025IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602025 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602029 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601945IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601938 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601938IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601939 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601939IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601940 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601940IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601941 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601941IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601942 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601942IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601943 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601943IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601944 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601985IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601948IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601952 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601951IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601951 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601950IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601950 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601944IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601949 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601945 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601948 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601947IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601947 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601946IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601946 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601936IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601949IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601925 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601937IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601928 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601927IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601927 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601926IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601929 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601925IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601929IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601924IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601924 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601923IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601923 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601922IV2 | 11/17/2022 | ($61.56) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601922 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601926 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601933 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601953IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601936 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601935IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601935 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601934IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601928IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601933IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601937 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601932IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601932 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601931IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601931 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601930IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601930 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601934 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601972IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601969 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601975IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601975 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601974IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601974 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601976IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601973 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601977 | 11/17/2022 | $30.78 |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601972 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601971IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601971 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601970IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601970 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601952IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601973IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601980IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601984 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601983IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601983 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601982IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601982 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601976 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601981 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601968IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601980 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601979IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601979 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601978IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601978 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601977IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601981IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601956IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601969IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601959IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601959 | 11/17/2022 | $30.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601958IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601958 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601960IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601957 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601961 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601956 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601955IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601955 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601954IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601954 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602049 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601957IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601964IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601968 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601967IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601967 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601966IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601966 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601960 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601965 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601953 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601964 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601963IV2 | 11/17/2022 | ($123.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601963 | 11/17/2022 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601962IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601962 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601961IV2 | 11/17/2022 | ($30.78) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1601965IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602136IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602129 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602129IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602130 | 11/17/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602130IV2 | 11/17/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602131 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602131IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602132 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602132IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602133 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602133IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602134 | 11/17/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602134IV2 | 11/17/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602135 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602048 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602139IV2 | 11/17/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602143 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602142IV2 | 11/17/2022 | ($668.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602142 | 11/17/2022 | $668.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602141IV2 | 11/17/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602141 | 11/17/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602135IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602140 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602136 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602139 | 11/17/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602138IV2 | 11/17/2022 | ($595.65) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602138 | 11/17/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602137IV2 | 11/17/2022 | ($675.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602137 | 11/17/2022 | $675.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602127IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602140IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602116 | 11/17/2022 | $671.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602128IV2 | 11/17/2022 | ($671.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602119 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602118IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602118 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602117IV2 | 11/17/2022 | ($574.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602120 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602116IV2 | 11/17/2022 | ($671.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602120IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602115IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602115 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602114IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602114 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602113IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602113 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602117 | 11/17/2022 | $574.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602124 | 11/17/2022 | $748.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602144IV2 | 11/17/2022 | ($607.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602127 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602126IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602126 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602125IV2 | 11/17/2022 | ($188.10) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602119IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602124IV2 | 11/17/2022 | ($748.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602128 | 11/17/2022 | $671.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602123IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602123 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602122IV2 | 11/17/2022 | ($480.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602122 | 11/17/2022 | $480.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602121IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602121 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602125 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602163IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602160 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602166IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602166 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602165IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602165 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602167IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602164 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602168 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602163 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602162IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602162 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602161IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602161 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602143IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602164IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602171IV2 | 11/17/2022 | ($188.10) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602175 | 11/17/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602174IV2 | 11/17/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602174 | 11/17/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602173IV2 | 11/17/2022 | ($581.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602173 | 11/17/2022 | $581.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602167 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602172 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602159IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602171 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602170IV2 | 11/17/2022 | ($332.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602170 | 11/17/2022 | $332.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602169IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602169 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602168IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602172IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602147IV2 | 11/17/2022 | ($480.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602160IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602150IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602150 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602149IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602149 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602151IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602148 | 11/17/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602152 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602147 | 11/17/2022 | $480.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602146IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602146 | 11/17/2022 | $501.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602145IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602145 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602111IV2 | 11/17/2022 | ($364.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602148IV2 | 11/17/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602155IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602159 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602158IV2 | 11/17/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602158 | 11/17/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602157IV2 | 11/17/2022 | ($589.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602157 | 11/17/2022 | $589.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602151 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602156 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602144 | 11/17/2022 | $607.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602155 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602154IV2 | 11/17/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602154 | 11/17/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602153IV2 | 11/17/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602153 | 11/17/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602152IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602156IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602068 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602064IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602071 | 11/17/2022 | $765.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602070IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602070 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602069IV2 | 11/17/2022 | ($592.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602072 | 11/17/2022 | $418.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602068IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602072IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602067IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602067 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602066IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602066 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602065IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602080 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602069 | 11/17/2022 | $592.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602076 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602112IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602079 | 11/17/2022 | $671.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602078IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602078 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602077IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602071IV2 | 11/17/2022 | ($765.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602076IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602064 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602075IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602075 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602074IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602074 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602073IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602073 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602077 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602052 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602065 | 11/17/2022 | $61.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602055 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602054IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602054 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602053IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602056 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602052IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602056IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602051IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602051 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602050IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602050 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602049IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602433 | 11/22/2022 | $592.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602053 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602060 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602063IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602063 | 11/17/2022 | $61.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602062IV2 | 11/17/2022 | ($30.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602062 | 11/17/2022 | $30.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602061IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602055IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602060IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602080IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602059IV2 | 11/17/2022 | ($153.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602059 | 11/17/2022 | $153.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602058IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602058 | 11/17/2022 | $61.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602057IV2 | 11/17/2022 | ($92.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602057 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602061 | 11/17/2022 | $92.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602100 | 11/17/2022 | $661.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602096IV2 | 11/17/2022 | ($671.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602103 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602102IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602102 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602101IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602104 | 11/17/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602100IV2 | 11/17/2022 | ($661.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602104IV2 | 11/17/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602099IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602099 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602098IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602098 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602097IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602079IV2 | 11/17/2022 | ($671.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602101 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602108 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602048IV2 | 11/17/2022 | ($61.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602111 | 11/17/2022 | $364.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602110IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602110 | 11/17/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602109IV2 | 11/17/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602103IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602108IV2 | 11/17/2022 | ($501.60) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602096 | 11/17/2022 | $671.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602107IV2 | 11/17/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602107 | 11/17/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602106IV2 | 11/17/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602106 | 11/17/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602105IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602105 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602109 | 11/17/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602084 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602097 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602087 | 11/17/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602086IV2 | 11/17/2022 | ($161.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602086 | 11/17/2022 | $161.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602085IV2 | 11/17/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602088 | 11/17/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602084IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602088IV2 | 11/17/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602083IV2 | 11/17/2022 | ($487.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602083 | 11/17/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602082IV2 | 11/17/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602082 | 11/17/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602081IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602081 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602085 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602092 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602095IV2 | 11/17/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602095 | 11/17/2022 | $170.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602094IV2 | 11/17/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602094 | 11/17/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602093IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602087IV2 | 11/17/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602092IV2 | 11/17/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602112 | 11/17/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602091IV2 | 11/17/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602091 | 11/17/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602090IV2 | 11/17/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602090 | 11/17/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602089IV2 | 11/17/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602089 | 11/17/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602093 | 11/17/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602529IV2 | 11/22/2022 | ($242.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602507 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602533 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602532IV2 | 11/22/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602532 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602531IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602531 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602534 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602530 | 11/22/2022 | $483.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602534IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602529 | 11/22/2022 | $242.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602528IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602528 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602527IV2 | 11/22/2022 | ($418.95) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602527 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602526IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602526 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602530IV2 | 11/22/2022 | ($483.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602538IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602542IV2 | 11/22/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602542 | 11/22/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602541IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602541 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602540IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602540 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602533IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602539 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602524IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602538 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602537IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602537 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602536IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602536 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602535IV2 | 11/22/2022 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602535 | 11/22/2022 | $175.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602539IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602511 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602515 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602514IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602514 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602513IV2 | 11/22/2022 | ($418.95) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602513 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602512IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602525IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602511IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602516IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602510IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602510 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602509IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602509 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602508IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602508 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602580 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602512 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602520 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602544 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602524 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602523IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602523 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602522IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602522 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602521IV2 | 11/22/2022 | ($737.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602515IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602520IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602516 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602519IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602519 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602518IV2 | 11/22/2022 | ($418.95) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602518 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602517IV2 | 11/22/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602517 | 11/22/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602525 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602521 | 11/22/2022 | $737.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602566 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602570 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602569IV2 | 11/22/2022 | ($237.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602569 | 11/22/2022 | $237.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602568IV2 | 11/22/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602568 | 11/22/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602567IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602562 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602566IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602571IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602565IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602565 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602564IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602564 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602563IV2 | 11/22/2022 | ($81.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602563 | 11/22/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602543 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602567 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602575 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602433IV2 | 11/22/2022 | ($592.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602579 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602578IV2 | 11/22/2022 | ($513.00) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602578 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602577IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602577 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602576IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602570IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602575IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602571 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602574IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602574 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602573IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602573 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602572IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602572 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602561IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602576 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602547IV2 | 11/22/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602551IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602551 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602550IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602550 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602549IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602549 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602562IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602548 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602553 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602547 | 11/22/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602546IV2 | 11/22/2022 | ($577.60) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602546 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602545IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602545 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602544IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602506IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602548IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602556IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602561 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602560IV2 | 11/22/2022 | ($81.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602560 | 11/22/2022 | $81.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602559IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602559 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602558IV2 | 11/22/2022 | ($162.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602558 | 11/22/2022 | $162.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602552 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602557 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602552IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602556 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602555IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602555 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602554IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602554 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602553IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602543IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602557IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602456 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602507IV2 | 11/22/2022 | ($282.15) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602459IV2 | 11/22/2022 | ($252.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602459 | 11/22/2022 | $252.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602458IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602458 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602457IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602460IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602456IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602461 | 11/22/2022 | $175.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602455IV2 | 11/22/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602455 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602454IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602454 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602453IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602453 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602452IV2 | 11/22/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602457 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602465 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602469 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602468IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602468 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602467IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602467 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602466IV2 | 11/22/2022 | ($581.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602460 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602465IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602451 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602464IV2 | 11/22/2022 | ($487.35) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602464 | 11/22/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602463IV2 | 11/22/2022 | ($581.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602463 | 11/22/2022 | $581.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602462IV2 | 11/22/2022 | ($243.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602462 | 11/22/2022 | $243.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602461IV2 | 11/22/2022 | ($175.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602466 | 11/22/2022 | $581.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602437IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602441IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602441 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602440IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602440 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602439IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602439 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602452 | 11/22/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602438 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602443 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602437 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602436IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602436 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602435IV2 | 11/22/2022 | ($574.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602435 | 11/22/2022 | $574.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602434IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602434 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602438IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602446IV2 | 11/22/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602470IV2 | 11/22/2022 | ($188.10) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602450IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602450 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602449IV2 | 11/22/2022 | ($751.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602449 | 11/22/2022 | $751.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602448IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602448 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602442 | 11/22/2022 | $563.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602447 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602442IV2 | 11/22/2022 | ($563.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602446 | 11/22/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602445IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602445 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602444IV2 | 11/22/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602444 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602443IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602451IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602447IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602492IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602496IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602496 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602495IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602495 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602494IV2 | 11/22/2022 | ($494.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602494 | 11/22/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602488IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602493 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602498 | 11/22/2022 | $578.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602492 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602491IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602491 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602490IV2 | 11/22/2022 | ($487.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602490 | 11/22/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602489IV2 | 11/22/2022 | ($513.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602469IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602493IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602501IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602506 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602505IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602505 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602504IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602504 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602503IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602503 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602497 | 11/22/2022 | $404.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602502 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602497IV2 | 11/22/2022 | ($404.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602501 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602500IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602500 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602499IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602499 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602498IV2 | 11/22/2022 | ($578.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602488 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602502IV2 | 11/22/2022 | ($324.90) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602474 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602478 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602477IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602477 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602476IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602476 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602475IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602489 | 11/22/2022 | $513.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602474IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602479IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602473IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602473 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602472IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602472 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602471IV2 | 11/22/2022 | ($487.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602471 | 11/22/2022 | $487.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602580IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602475 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602483 | 11/22/2022 | $664.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602487IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602487 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602486IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602486 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602485IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602485 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602484IV2 | 11/22/2022 | ($324.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602478IV2 | 11/22/2022 | ($407.55) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602483IV2 | 11/22/2022 | ($664.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602479 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602482IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602482 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602481IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602481 | 11/22/2022 | $418.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602480IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602480 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602470 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602484 | 11/22/2022 | $324.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93388285 | 12/27/2022 | ($72.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377982 | 12/26/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389045 | 12/27/2022 | ($40.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389037 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93388874 | 12/27/2022 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93388510 | 12/27/2022 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93388430 | 12/27/2022 | ($11.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389337 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93388349 | 12/27/2022 | ($6.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389844 | 12/28/2022 | ($40.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93387844 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93387730 | 12/27/2022 | ($21.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93387383 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93387119 | 12/27/2022 | ($32.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386977 | 12/27/2022 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386844 | 12/27/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386788 | 12/27/2022 | ($107.68) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93388414 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390594 | 12/27/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391776 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391489 | 12/27/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391452 | 12/27/2022 | ($94.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391171 | 12/27/2022 | ($50.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391034 | 12/28/2022 | ($73.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391019 | 12/28/2022 | ($32.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389238 | 12/27/2022 | ($72.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390601 | 12/27/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386496 | 12/27/2022 | ($94.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390439 | 12/28/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390155 | 12/27/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390118 | 12/27/2022 | ($32.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390076 | 12/27/2022 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390075 | 12/28/2022 | ($32.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389894 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93389867 | 12/28/2022 | ($73.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93390770 | 12/28/2022 | ($92.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93379812 | 12/26/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93382116 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93381705 | 12/27/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93381599 | 12/28/2022 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93381480 | 12/27/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93381074 | 12/26/2022 | ($16.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93381010 | 12/26/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386719 | 12/27/2022 | ($38.98) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93380007 | 12/28/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93383693 | 12/27/2022 | ($45.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93379337 | 12/26/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93379090 | 12/26/2022 | ($70.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93378859 | 12/27/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93378691 | 12/26/2022 | ($13.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93378489 | 12/27/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93378064 | 12/27/2022 | ($17.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602579IV2 | 11/22/2022 | ($418.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93380177 | 12/26/2022 | ($23.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93385442 | 12/27/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93392850 | 12/27/2022 | ($25.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386434 | 12/27/2022 | ($5.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386262 | 12/27/2022 | ($152.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386240 | 12/27/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386156 | 12/27/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386146 | 12/27/2022 | ($28.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93385990 | 12/27/2022 | ($42.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93382288 | 12/26/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93385823 | 12/27/2022 | ($94.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93383590 | 12/27/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93384571 | 12/27/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93384243 | 12/27/2022 | ($12.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93384164 | 12/27/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93384075 | 12/27/2022 | ($23.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93384002 | 12/27/2022 | ($31.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93383784 | 12/27/2022 | ($92.81) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93386710 | 12/27/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93385951 | 12/27/2022 | ($50.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93402710 | 12/28/2022 | ($40.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403682 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403633 | 12/28/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403614 | 12/28/2022 | ($74.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403587 | 12/28/2022 | ($25.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403505 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403472 | 12/28/2022 | ($28.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399912 | 12/28/2022 | ($42.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93402980 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93404234 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93402492 | 12/28/2022 | ($50.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93401890 | 12/28/2022 | ($42.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93401624 | 12/28/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93400872 | 12/28/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93400256 | 12/28/2022 | ($28.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399994 | 12/28/2022 | ($74.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93391878 | 12/28/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93403191 | 12/28/2022 | ($6.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406450 | 12/28/2022 | ($152.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408784 | 12/28/2022 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408747 | 12/28/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408746 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408589 | 12/28/2022 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408495 | 12/28/2022 | ($72.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408417 | 12/28/2022 | ($23.76) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408405 | 12/28/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93404109 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406748 | 12/28/2022 | ($50.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93404118 | 12/28/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406428 | 12/28/2022 | ($25.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406399 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406298 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406189 | 12/28/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93406022 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93404580 | 12/28/2022 | ($31.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399670 | 12/28/2022 | ($55.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93407038 | 12/28/2022 | ($32.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93394455 | 12/27/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93396861 | 12/28/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93396258 | 12/28/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93396254 | 12/28/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93395648 | 12/27/2022 | ($94.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93395374 | 12/27/2022 | ($32.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93395330 | 12/27/2022 | ($40.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399923 | 12/28/2022 | ($25.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93394925 | 12/27/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93397339 | 12/28/2022 | ($72.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93394139 | 12/27/2022 | ($92.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93393961 | 12/27/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93393760 | 12/27/2022 | ($28.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93393360 | 12/27/2022 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93393057 | 12/27/2022 | ($92.81) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93392927 | 12/28/2022 | ($8.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377976 | 12/28/2022 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93395223 | 12/27/2022 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93398397 | 12/28/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399583 | 12/28/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399534 | 12/28/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399269 | 12/28/2022 | ($25.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399253 | 12/28/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399181 | 12/28/2022 | ($32.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93399131 | 12/28/2022 | ($6.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93398852 | 12/28/2022 | ($22.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93396910 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93398568 | 12/28/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93397092 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93398283 | 12/28/2022 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93398177 | 12/28/2022 | ($42.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93397899 | 12/28/2022 | ($92.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93397835 | 12/28/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93397779 | 12/28/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93397710 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93392699 | 12/28/2022 | ($74.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93398712 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602603 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93378054 | 12/27/2022 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602606IV2 | 11/22/2022 | ($159.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602606 | 11/22/2022 | $159.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602605IV2 | 11/22/2022 | ($237.97) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602605 | 11/22/2022 | $237.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602604IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602607IV2 | 11/22/2022 | ($82.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602603IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602608 | 11/22/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602602IV2 | 11/22/2022 | ($170.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602602 | 11/22/2022 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602601IV2 | 11/22/2022 | ($159.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602601 | 11/22/2022 | $159.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602600IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602600 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602599IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602604 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602612 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602616 | 11/22/2022 | $358.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602615IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602615 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602614IV2 | 11/22/2022 | ($65.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602614 | 11/22/2022 | $65.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602613IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602607 | 11/22/2022 | $82.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602612IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602598 | 11/22/2022 | $282.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602611IV2 | 11/22/2022 | ($232.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602611 | 11/22/2022 | $232.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602610IV2 | 11/22/2022 | ($315.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602610 | 11/22/2022 | $315.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602609IV2 | 11/22/2022 | ($437.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602609 | 11/22/2022 | $437.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602608IV2 | 11/22/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602613 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602584IV2 | 11/22/2022 | ($675.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602588IV2 | 11/22/2022 | ($581.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602588 | 11/22/2022 | $581.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602587IV2 | 11/22/2022 | ($498.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602587 | 11/22/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602586IV2 | 11/22/2022 | ($560.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602586 | 11/22/2022 | $560.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602599 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602585 | 11/22/2022 | $400.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602590 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602584 | 11/22/2022 | $675.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602583IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602583 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602582IV2 | 11/22/2022 | ($577.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602582 | 11/22/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602581IV2 | 11/22/2022 | ($94.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602581 | 11/22/2022 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602585IV2 | 11/22/2022 | ($400.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602593IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602617IV2 | 11/22/2022 | ($253.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602597IV2 | 11/22/2022 | ($264.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602597 | 11/22/2022 | $264.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602596IV2 | 11/22/2022 | ($501.60) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602596 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602595IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602595 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602589 | 11/22/2022 | $407.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602594 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602589IV2 | 11/22/2022 | ($407.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602593 | 11/22/2022 | $595.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602592IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602592 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602591IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602591 | 11/22/2022 | $501.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602590IV2 | 11/22/2022 | ($595.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602598IV2 | 11/22/2022 | ($282.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602594IV2 | 11/22/2022 | ($501.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93373697 | 12/27/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374523 | 12/26/2022 | ($70.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374358 | 12/26/2022 | ($37.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374351 | 12/26/2022 | ($74.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374302 | 12/26/2022 | ($107.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374184 | 12/27/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374177 | 12/27/2022 | ($72.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93365893 | 12/26/2022 | ($4.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93373795 | 12/26/2022 | ($23.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93375298 | 12/26/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93373690 | 12/27/2022 | ($63.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93373506 | 12/26/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93373453 | 12/26/2022 | ($63.60) |

Simplehuman, LLC (2278270)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93373425 | 12/26/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93368907 | 12/28/2022 | ($22.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93366629 | 12/26/2022 | ($152.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602616IV2 | 11/22/2022 | ($358.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374164 | 12/26/2022 | ($22.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93376555 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377901 | 12/26/2022 | ($72.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377620 | 12/27/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377603 | 12/27/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377458 | 12/26/2022 | ($22.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377444 | 12/26/2022 | ($14.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93377185 | 12/26/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93376878 | 12/26/2022 | ($74.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374967 | 12/26/2022 | ($29.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93376618 | 12/28/2022 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93374991 | 12/26/2022 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93376233 | 12/26/2022 | ($23.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93376159 | 12/26/2022 | ($6.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93375972 | 12/26/2022 | ($10.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93375642 | 12/26/2022 | ($16.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93375337 | 12/26/2022 | ($3.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93375319 | 12/27/2022 | ($94.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93361983 | 12/26/2022 | ($23.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93376683 | 12/26/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602621 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | INV1597874M1 | 10/4/2022 | $62.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602624IV2 | 11/22/2022 | ($76.00) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602624 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602623IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602623 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602622IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93366100 | 12/27/2022 | ($10.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602621IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93246753 | 12/26/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602620IV2 | 11/22/2022 | ($76.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602620 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602619IV2 | 11/22/2022 | ($188.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602619 | 11/22/2022 | $188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602618IV2 | 11/22/2022 | ($247.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602618 | 11/22/2022 | $247.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93408793 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602622 | 11/22/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93358939 | 12/27/2022 | ($44.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93361445 | 12/26/2022 | ($28.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93361439 | 12/26/2022 | ($40.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93361438 | 12/26/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93361437 | 12/26/2022 | ($42.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93360988 | 12/26/2022 | ($50.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93360702 | 12/28/2022 | ($37.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93360502 | 12/28/2022 | ($107.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | INV1597874M2 | 10/4/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93359889 | 12/28/2022 | ($93.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | O/A:823336 | | $4,224.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93357843 | 12/27/2022 | ($152.19) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93355764 | 12/27/2022 | ($25.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93350850 | 12/26/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93348952 | 12/26/2022 | ($36.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93348677 | 12/26/2022 | ($38.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93259930 | 12/26/2022 | ($214.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | BINV1602617 | 11/22/2022 | $253.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823336 | $385,890.58 | 4/7/2023 | RTV93359952 | 12/26/2022 | ($10.93) |

**Totals:**    **1 transfer(s),**    **$385,890.58**